**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Amirhossein SAIRAFI, aka Amir**
**Hossein Sairafi, Defendant–**
**Appellant.**

**No. 11–50102.**

United States Court of Appeals,
Ninth Circuit.

Submitted April 9, 2012.*

Filed April 30, 2012.

Anthony James Lewis, Patrick R. Fitzgerald, Curtis Arthur Kin, Esquire, Assistant U.S. Attorney, Rozella Ann Oliver, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Matthew David Kohn, Law Office of Matt Kohn, Santa Monica, CA, Shannon M. Dorvall, Esquire, Imhoff & Associates,

---

* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

P.C., Los Angeles, CA, for Defendant–Appellant.

Before: FERNANDEZ and SILVERMAN, Circuit Judges, and BLOCK,** District Judge.

### MEMORANDUM***

Amirhossein Sairafi appeals his sentence, which followed his guilty plea to conspiracy to violate and violation of the laws prohibiting transactions with Iran,[1] and to money laundering.[2] We affirm.

Sairafi asserts that his sentence was unconstitutional because the guideline calculation relied upon a guideline which is unconstitutionally vague. *See* USSG § 2M5.1(a)(1).[3] While Sairafi did generally waive his right to appeal his sentence, he reserved the right to appeal that sentence on the ground of unconstitutionality,[4] and a claim of unconstitutional guideline vagueness is a cognizable claims.[5]

To prevail, Sairafi must demonstrate that the guideline's reference to "national security controls"[6] is unconstitutionally vague as applied to him.[7] That he is unable to do. The statutes make it clear that the President can declare that another country is an "unusual and extraordinary threat . . . to the national security,"[8] and that doing so can lead to trade restrictions and export controls regarding the country in question.[9] A number of presidents have made that very determination about Iran,[10] and regulations which prohibit the sale or supply of "any goods, technology, or services" to that country, without a license,[11] have been issued. The scope, purposes and bases of those determinations and regulations are pellucid. *See United States v. Mousavi*, 604 F.3d 1084, 1090–91 (9th Cir. 2010); *Bassidji v. Goe*, 413 F.3d 928, 933–35 (9th Cir.2005); *see also Humanitarian Law Project v. U.S. Treasury Dep't*, 578 F.3d 1133, 1139–40 (9th Cir.2009). Put

---

** The Honorable Frederic Block, Senior United States District Judge for the Eastern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. *See* 18 U.S.C. § 371; *see also* 50 U.S.C. §§ 1701–06; 31 C.F.R. § 560.204.

2. *See* 18 U.S.C. § 1956(a)(2)(A).

3. All references to the sentencing guidelines are to the November 1, 2010, version.

4. *See United States v. Watson*, 582 F.3d 974, 977 (9th Cir.2009); *United States v. Bibler*, 495 F.3d 621, 623–24 (9th Cir.2007); *United States v. Johnson*, 130 F.3d 1352, 1354 (9th Cir.1997).

5. *Johnson*, 130 F.3d at 1354; *United States v. Gallagher*, 99 F.3d 329, 334 (9th Cir.1996).

6. USSG § 2M5.1(a)(1).

7. *See Johnson*, 130 F.3d at 1354.

8. 50 U.S.C. § 1701(a).

9. *Id.* at § 1702(a)(1)(B); *see also id.* § 1704; 50 U.S.C. app. § 2404.

10. *See, e.g.,* Exec. Order No. 13,059, Prohibiting Certain Transactions With Respect to Iran, 62 Fed.Reg. 44,531, 44,531 (Aug. 19, 1997); Presidential Notice, Continuation of the National Emergency With Respect to Iran, 75 Fed.Reg. 12,117 (Mar. 10, 2010); *see also* Exec. Order No. 12,959, Prohibiting Certain Transactions With Respect to Iran, 60 Fed.Reg. 24,757, 24,757 (May 6, 1995); Exec. Order No. 12,957, Prohibiting Certain Transactions With Respect to the Development of Iranian Petroleum Resources, 60 Fed.Reg. 14,615, 14,615 (Mar. 15, 1995).

11. *See* 31 C.F.R. § 560.204; *see also id.* § 560.203.

another way, the guideline did not fail "to give a person of ordinary intelligence fair notice that it would apply to the conduct contemplated." *Johnson*, 130 F.3d at 1354. Because of that lucency, Sairafi, who knew that he was evading export restrictions, cannot succeed on his vagueness claim.[12]

AFFIRMED.

---

12. Incidentally, the district court did consider the nature of the goods improperly exported when it decided to grant Sairafi a downward variance from the Guideline range.